Guillermo VERA–VALDEVINOS, aka
Guillermo Vera–Valdovinos,
Petitioner,

v.

Loretta E. LYNCH, Attorney
General, Respondent.

No. 14–73861.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted April 15, 2016.

Filed May 11, 2016.

Kari Elisabeth Hong, Boston College Law School, Newton, MA, for Petitioner.

Sara Bayram, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: NOONAN, BEA, and CHRISTEN, Circuit Judges.

MEMORANDUM *

Guillermo Vera–Valdevinos, a lawful permanent resident, appeals from the Board of Immigration Appeals ("BIA")'s dismissal of his appeal of an immigration judge's decision finding him removable under section 237(a)(2)(B)(i) of the Immigration and Nationality Act ("INA") for a controlled substance violation and denying cancellation of removal under INA § 240A(a). We review constitutional

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Cir. R. 36–3.

claims and legal questions de novo. We grant the petition to review.

First, this Court considers whether Vera–Valdevinos is removable. Vera–Valdevinos was convicted of violating Ariz. Rev.Stat. § 13–3408, which prohibits the possession, selling, manufacturing, administering, procuring, transporting, importing, and offering to transport a "narcotic drug." Ariz.Rev.Stat. § 13–3408(1)-(7). Under INA § 237(a)(2)(B)(i), an alien is deportable if he is "convicted" of a violation "relating to a controlled substance (as defined in section 802 of Title 21)." At oral argument, the government conceded that Ariz.Rev.Stat. § 13–3408 is overbroad because Arizona prohibits criminal possession of two substances, Benzylfentanyl and Thenylfentanyl, which are not on the Federal Controlled Substance Schedule. Compare Ariz.Rev.Stat. § 13–3401(20)(n), (cccc), with 21 U.S.C. § 802. Accordingly, for the purpose of this disposition, this Court finds that under the categorical approach,[1] Ariz.Rev.Stat. § 13–3408 is not a ground for deportation.

Second, this Court considers whether a conviction under Ariz.Rev.Stat. § 13–3408(A)(7) is an aggravated felony under INA § 101(a)(43)(B) ("illicit trafficking in a controlled substance) (as defined in section 802 of Title 21") when examined under the categorical method. Because this Court finds that Ariz.Rev.Stat. § 13–3408 is overbroad due to Arizona's regulation of two substances not on the Federal Controlled Substance Schedule, by definition a conviction under Ariz.Rev.Stat. § 13–3408(A)(7) cannot be for illicit trafficking in a federally controlled substance.

The government requests that this case be remanded so that the BIA may reassess Vera–Valdevinos's removability and relief from removal. According to the government, the agency failed to apply the categorical and modified categorical approaches when determining removability.

A court of appeals generally should remand a case to an agency for decision of a matter placed primarily in agency hands by statute. I.N.S. v. Orlando Ventura, 537 U.S. 12, 16, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002). This Court, however, generally does not remand to the BIA to apply the categorical or modified categorical approach where: (1) "only legal questions remain and these questions do not invoke the Board's expertise;" (2) "all relevant evidence regarding the conviction had been presented to the BIA in earlier proceedings;" and (3) "the BIA had already once determined that the offense fell within the generic definition of the crime, even if only at the categorical stage." Flores–Lopez v. Holder, 685 F.3d 857, 865 (9th Cir.2012) (internal quotation marks omitted); Fregozo v. Holder, 576 F.3d 1030, 1039 (9th Cir.2009). All three factors are present here, which makes remand unnecessary.

The government's motion to remand is denied.

---

1. Ariz.Rev.Stat. § 13–3408 is indivisible. "[A] statute is indivisible if the jury may disagree on the fact at issue yet still convict." Lopez–Valencia v. Lynch, 798 F.3d 863, 869 (9th Cir.2015) (internal quotation marks omitted). Arizona's jury instructions do not require the jury to make a finding of fact regarding the specific substance at issue. See Rev. Ariz. Jury Instructions (Criminal), 34.0871 (3d ed.) ("The crime of [transporting narcotic drugs for sale] [importing narcotic drugs into this state] [selling narcotic drugs] [transferring narcotic drugs] requires proof of the following: 1. The defendant knowingly [transported a narcotic drug for sale] [imported a narcotic drug into this state] [sold a narcotic drug] [transferred a narcotic drug]; and 2. The substance was in fact a narcotic drug.").